**Farelly SURIANI, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

**No. 05–2205.**

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) June 12, 2006.

Filed: June 20, 2006.

Lisa A. Baird, Philadelphia, PA, for Petitioner.

Linda S. Wernery, William C. Minick, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before: FISHER, GREENBERG, and LOURIE *, Circuit Judges.

## OPINION OF THE COURT

GREENBERG, Circuit Judge.

This matter comes on before this court on Farelly Suriani's petition for review of a decision and order of the Board of Immigration Appeals which affirmed without opinion a decision and order of an immigration judge denying Suriani's application for asylum, withholding of removal, and withholding of removal under the Convention Against Torture. In addition, the IJ, and thus the BIA, declared Suriani permanently ineligible for benefits under the Immigration and Nationality Act in accordance with section 208(d)(6) of the INA, 8 U.S.C. § 1158(d)(6), and 8 C.F.R. §§ 208.20 and 208.3(c)(5). Finally, the IJ and the BIA ordered Suriani and her husband, who has a derivative claim for relief, removed to Indonesia.

In this case the BIA had jurisdiction under 8 C.F.R. § 1003. 1(b)(a), and we have jurisdiction under 8 U.S.C. §§ 1252(a)(1) and (b)(1). *See Abdulrahman v. Ashcroft,* 330 F.3d 587, 591 (3d Cir.2003). Inasmuch as the BIA affirmed the IJ's decision and order without opinion, effectively we are reviewing the order of the IJ. *See Zhang v. Gonzales,* 405 F.3d 150, 155 (3d Cir.2005). Of course, we are obliged to accept the IJ's findings of fact "unless any reasonable adjudicator would be compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(B).

Suriani has summarized her argument as follows:

The IJ and the BIA erred by denying Petitioner asylum insofar as Petitioner has satisfied the burden of proof, per 8 C.F.R. § 208.13(a)(b), by presenting evidence in the form of testimony and documentation establishing her well-founded fear of persecution based upon both her Chinese ethnicity and her Christian religion, *INS v. Cardoza–Fonseca,* 480 U.S. 421, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). In order to satisfy her burden, it was required that Petitioner demonstrate that there was a reasonable possibility of persecution should she return to Indonesia, which could be satisfied by credible subjective evidence. *See Dolores v. INS,* 772 F.2d 223 (6th Cir.1985). Petitioner also documented the objective basis for her fear of persecution by presenting country condition reports concerning the historic persecution of the Chinese Christian minority in Indonesia. Petitioner's br. at 6 (internal quotation marks omitted).

After our review of this matter we have concluded that the Attorney General correctly states the case when he explains:

Like multitudes of Indonesian natives living here illegally, petitioner does not wish to return to a country filled with civil strife; however, Ms. Suriani has presented no evidence that distinguishes her situation from that of other unsuccessful asylum seekers. Respondent's br. at 16.

The petition for review will be denied.

---

* Honorable Alan D. Lourie, Judge of the United States Court of Appeals for the Federal Circuit, sitting by designation.